**UNITED STATES of America**

v.

**Christopher MARRERO, Appellant.**

No. 07–4161.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) Jan. 26, 2009.

Filed: Feb. 27, 2009.

Robert F. Kravetz, Esq., Office of United States Attorney, Wilmington, DE, for United States of America.

John S. Malik, Esq., Wilmington, DE, for Appellant.

Before: SCIRICA, Chief Judge, AMBRO and SMITH, Circuit Judges.

OPINION OF THE COURT

SCIRICA, Chief Judge.

Christopher Marrero pled guilty to two counts of wire fraud in violation of 18 U.S.C. § 1343, and one count of aggravated identity theft in violation of 18 U.S.C. § 1028A. He was sentenced to 41 months imprisonment for wire fraud, to be followed by a 24 month sentence for aggravated identity theft, served consecutively as required under 18 U.S.C. § 1028A. Marrero appeals his sentence, contending the district court procedurally erred by treating the sentencing guidelines as mandatory.[1] Sentencing law has evolved rapidly in the last few years. "*Apprendi*, *Booker*, *Rita*, *Gall*, and *Kimbrough* have given the lower courts a good deal to digest over a relatively short period." *Spears v. United States,* —— U.S. ——, 129 S.Ct. 840, 845, 172 L.Ed.2d 596 (2009). In light of our uncertainty over whether the District Court's decision conforms to current sentencing law, specifically *Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), we will remand for resentencing.

**I.**

We review the sentence under an abuse-of-discretion standard. We must

> ensure that the district court committed no significant procedural error, such as failing to calculate (or improperly calculating) the Guidelines range, treating the Guidelines as mandatory, failing to consider the § 3553(a) factors, selecting a sentence based on clearly erroneous

---

1. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a)(1).

facts, or failing to adequately explain the chosen sentence—including an explanation for any deviation from the Guidelines range.

*Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007).

## II.

In *Nelson v. United States,* the Supreme Court held "the sentencing court must first calculate the Guidelines range, and then consider what sentence is appropriate for the individual defendant in light of the statutory sentencing factors, 18 U.S.C. § 3553(a),[2] explaining any variance from the former with reference to the latter." —— U.S. ——, 129 S.Ct. 890, 891–92, 172 L.Ed.2d 719 (2009) (footnote added); *see also United States v. Gunter,* 462 F.3d 237, 243 (3d Cir.2006) (outlining a substantially identical process for district courts to follow).

Here, the District Court stated:

I agree that the sentence suggested by the guideline range is extraordinarily long, and if I were writing on a blank slate, I'm not confident that I would come up with the same guideline ranges. But, of course I'm not. Not only am I looking at the guideline range, but I'm looking at the post-Booker new legal landscape imposed by the Third Circuit. And in addition to that, I'm looking at this defendant's sentence vis-a-vis his [co-]defendants. So I'm not even able simply to take him, I don't believe, and separate his acts from everyone else's.

Given all of that, I take no pleasure, but I am going to follow the guideline range here. The range is so high based on the loss, and that's based on this defendant's willingness to take money from his employer illegally. And unfortunately, Congress has made the determination that this sort of crime deserves harsh penalties. But at this point in time, based on the landscape that I am dealing with, I am not going to vary or depart from the guideline range.

JA–59–60.

It is possible the District Court correctly followed the process laid out in *Nelson.* It did calculate the guidelines and "then consider[ed] what sentence is appropriate for the individual defendant in light of the statutory sentencing factors, 18 U.S.C. § 3553(a), explaining any variance from the former with reference to the latter." *Nelson,* 129 S.Ct. at 891–92.

But as a sister circuit has held, "*Gall* and *Kimbrough* represent the expansion of the district court's authority to vary from the guidelines ... [having] wide latitude in making individualized sentencing determinations." *United States v. Rodriguez,* 527 F.3d 221, 225 (1st Cir.2008); *see Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586,

---

**2.** Under the statute, the relevant factors are: (1) the nature and circumstances of the offense and the history and characteristics of the defendant; (2) the need for the sentence imposed—(A) to reflect the seriousness of the offense, to promote respect for the law, and to provide just punishment for the offense; (B) to afford adequate deterrence to criminal conduct; (C) to protect the public from further crimes of the defendant; and (D) to provide the defendant with needed educational or vocational training, medical care, or other correctional treatment in the most effective manner; (3) the kinds of sentences available; (4) the kinds of sentence and the sentencing range established for ... the applicable category of offense committed by the applicable category of defendant as set forth in the guidelines ... (5) any pertinent policy statement—(A) issued by the Sentencing Commission ... (6) the need to avoid unwarranted sentence disparities among defendants with similar records who have been found guilty of similar conduct; and (7) the need to provide restitution to any victims of the offense.

169 L.Ed.2d 445 (2007); *Kimbrough v. United States,* 552 U.S. 85, 128 S.Ct. 558, 169 L.Ed.2d 481 (Dec. 10, 2007). And *Kimbrough* recognized that "a categorical disagreement with and variance from the Guidelines is not suspect." *Spears,* 129 S.Ct. at 843 (clarifying the *Kimbrough* holding with regards to the crack cocaine ratio).

When confronted with a district court's uncertainty in sentencing, the First Circuit prescribed resentencing in light of subsequent Supreme Court decisions. *Rodriguez* vacated the sentence because the "district court, acting without the benefit of the watershed decision in *Kimbrough* ... [, did not] consider requests for variant sentences premised on disagreements with the manner in which the sentencing guidelines operate." *Id.* at 231.

The District Court here also acted without the benefit of *Gall* and *Kimbrough.* Due to the probability that the District Court believed itself unduly constrained by the guidelines, we will vacate and remand so that the District Court may re-sentence Marrero. Of course, we express no opinion as to what the sentence should be. Accordingly, we will vacate the sentence and remand for resentencing in light of *Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).